1   PATRICK D. ROBBINS (CABN 152288)
    Acting United States Attorney
2
    MARTHA BOERSCH (CABN 126569)
3   Chief, Criminal Division

4   ROLAND CHANG (CABN 271511)
    SARA E. HENDERSON (CABN 329977)
5   Assistant United States Attorneys

6        450 Golden Gate Avenue, Box 36055
         San Francisco, California 94102-3495
7        Telephone: (415) 436-7108
         Fax: (415) 436-7027
8        Roland.Chang@usdoj.gov
         Sara.Henderson@usdoj.gov
9
    Attorneys for United States of America
10
                        UNITED STATES DISTRICT COURT
11
                      NORTHERN DISTRICT OF CALIFORNIA
12
                          SAN FRANCISCO DIVISION
13

14  UNITED STATES OF AMERICA,            )   CASE NO. 19-CR-00034-VC
                                         )
15           Plaintiff,                  )   **UNITED STATES' AMENDED**
                                         )   **EXHIBIT LIST**
16      v.                               )
                                         )   **Trial Date:** April 14, 2025
17  RAMESH KRIS NATHAN,                  )   **Judge**: Hon. Vince Chhabria
                                         )
18           Defendant.                  )
                                         )
19  _____ )

20
            The United States hereby submits its amended list of prospective exhibits that it may seek to

21
    introduce into evidence at trial, attached hereto to this filing.  The exhibit list includes beginning Bates

22
    stamp numbers, end Bates stamp numbers, and approximate descriptions of each exhibit.  The United

23
    States respectfully reserves its rights, in keeping with the Federal Rules of Criminal Procedure, to

24
    expand or modify this list before trial and to offer additional exhibits as may be necessary during trial.

25  //

26  //

27  //

28

    UNITED STATES' AM. EXHIBIT LIST        1
    19-CR-00034-VC

1

2  DATED: April 22, 2025

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Respectfully submitted,

PATRICK D. ROBBINS
Acting United States Attorney

_____/s/_____
ROLAND CHANG
SARA E. HENDERSON
Assistant United States Attorneys

**United States v. Ramesh Kris Nathan (19-CR-00034-VC)**
United States' Amended Exhibit List

| Ex. No. | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 1 | US-RKN25-0000012 | | Relativity Research Share Purchase Confirmation, dated December 23, 2016, for Heather Nowell |
| 2 | US-RKN25-0000013 | US-RKN25-0000023 | Relativity Research Private Placement Memorandum |
| 3 | US-RKN25-0000024 | US-RKN25-0000027 | Relativity Research Share Subscription Form |
| 4 | US-RKN25-0000028 | US-RKN25-0000030 | Update from Relativity Research Investors to Heather Nowell, dated October 20, 2016 |
| 5 | US-RKN25-0000031 | US-RKN25-0000033 | Update from Relativity Research Investors to Heather Nowell, dated October 24, 2016 |
| 6 | US-RKN25-0000034 | US-RKN25-0000037 | Email from Relativity Research Investors with Q4 2016 Financial Results |
| 7 | US-RKN25-0000038 | | Emails between Roberto Garcia and Heather Nowell Re: Subscription agreement - signed |
| 8 | US-RKN25-0000039 | US-RKN25-0000040 | Update from Relativity Research Investors to Heather Nowell, dated April 3, 2017 |
| 9 | US-RKN25-0000041 | US-RKN25-0000042 | Update from Relativity Research Investors to Heather Nowell, dated April 12, 2017 |
| 10 | US-RKN25-0000043 | US-RKN25-0000045 | Update from Relativity Research Investors to Heather Nowell, dated May 25, 2017 |
| 11 | US-RKN25-0000046 | US-RKN25-0000054 | Emails between Roberto Garcia and Heather Nowell Re: Purchase statement. |
| 12 | US-RKN25-0000055 | US-RKN25-0000056 | Emails between Heather Nowell and Relativity Research Investors Re: Investor Updates |
| 13 | US-RKN25-0000057 | US-RKN25-0000059 | Update from Relativity Research Investors to Heather Nowell, dated July 11, 2017 |
| 14 | US-RKN25-0000060 | US-RKN25-0000061 | Update from Relativity Research Investors to Heather Nowell, dated July 19, 2017 |
| 15 | US-RKN25-0000062 | US-RKN25-0000063 | Update from Relativity Research Investors to Heather Nowell, dated July 25, 2017 |
| 16 | US-RKN25-0000064 | US-RKN25-0000065 | Update from Relativity Research Investors to Heather Nowell, dated July 31, 2017 |
| 17 | US-RKN25-0000066 | US-RKN25-0000067 | Email between Joseph Chamberlain and NASDAQ dated August 2, 2017 |
| 18 | US-RKN25-0000068 | US-RKN25-0000069 | Update from Relativity Research Investors to Heather Nowell, dated August 3, 2017 |
| 19 | US-RKN25-0000070 | US-RKN25-0000072 | Emails between Heather Nowell and SEC Re: Relativity Research |
| 20 | US-RKN25-0000073 | US-RKN25-0000085 | Heather Nowell emails Fwd: Purchase statement. |
| 21 | US-RKN25-0000087 | | Relativity Research Share Purchase Confirmation, dated September 17, 2016 |
| 22 | US-RKN25-0000088 | US-RKN25-0000099 | Email from Jordan Freeland to Craig Coltey and Wayne Nowell Fwd: Private placement memorandum, dated October 2, 2016 |
| 23 | US-RKN25-0000100 | US-RKN25-0000102 | Emails between Wayne Nowell, Roberto Garcia, and Jordan Freeland Re: Certificate confirmation |
| 24 | US-RKN25-0000103 | US-RKN25-0000104 | Email between Jordan Freeland and Wayne Nowell Fwd: Merger, dated September 9, 2016 |
| 25 | US-RKN25-0000105 | | Emails between Roberto Garcia and Wayne Nowell Re: Update, dated May 2017 |
| 26 | US-RKN25-0000106 | US-RKN25-0000108 | Emails between Joseph Chamberlain, Nasdaq, and other investors Fwd: Log in down? |

**United States v. Ramesh Kris Nathan (19-CR-00034-VC)**
United States' Amended Exhibit List

| Ex. No. | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 27 | US-RKN25-0000112 | US-RKN25-0000131 | Website captures from relativityresearch.co, in or around December 2017 |
| 28 | US-RKN25-0000132 | | Video capture from relativityresearch.co, in or around December 2017 |
| 29 | US-RKN25-0000133 | US-RKN25-0000135 | Website captures from relativityresearch.co, in or around December 2017 |
| 30 | US-RKN25-0000136 | | Video capture from relativityresearch.co, in or around December 2017 |
| 31 | US-RKN25-0000137 | | Video capture from relativityresearch.co, in or around December 2017 |
| 32 | US-RKN25-0000138 | | Video capture from relativityresearch.co, in or around December 2017 |
| 33 | US-RKN25-0000139 | | Video capture from relativityresearch.co, in or around December 2017 |
| 34 | US-RKN25-0000140 | | Video capture from relativityresearch.co, in or around December 2017 |
| 35 | US-RKN25-0000141 | US-RKN25-0000144 | Website captures from Indiegogo campaign for Relativity Research, in or around December 2017 |
| 36 | US-RKN25-0000145 | | Video capture from Indiegogo campaign for Relativity Research, in or around December 2017 |
| 37 | US-RKN25-0000161 | US-RKN25-0000164 | Website captures from Indiegogo campaign for Relativity Research, in or around December 2017 |
| 38 | US-RKN25-0000326 | | Bank wire transfer receipt from Bank of America to Relativity Research, dated July 23, 2017 |
| 39 | US-RKN25-0000327 | US-RKN25-0000328 | Emails between Jordan Freeland and Derrick Engweiler, dated August 2017 |
| 40 | US-RKN25-0000329 | US-RKN25-0000331 | Emails from Jordan Freeland to others, dated August 2017 |
| 41 | US-RKN25-0000332 | US-RKN25-0000333 | Emails between Jordan Freeland and Christopher Jenkins, dated August to October 2017 |
| 42 | US-RKN25-0000334 | US-RKN25-0000335 | Emails between Jordan Freeland and Steve Fulmer (South Carolina AG), dated January 2018 |
| 43 | US-RKN25-0000339 | US-RKN25-0000364 | Hidden Light (UK) Ltd corporate documents, as filed in England and Wales |
| 44 | US-RKN25-0000365 | US-RKN25-0000366 | Appointment of Hema Nathan as Secretary for Hidden Light (UK) Ltd |
| 45 | US-RKN25-0000367 | US-RKN25-0000368 | Appointment of Hema Nathan as Director for Hidden Light (UK) Ltd |
| 46 | US-RKN25-0000369 | US-RKN25-0000370 | Appointment of Erika Jordan as Director for Hidden Light (UK) Ltd |
| 47 | US-RKN25-0000371 | | Companies House Notice of Expiration for Hidden Light (UK) Ltd, dated May 15, 2018 |
| 48 | US-RKN25-0000375 | US-RKN25-0000376 | June 5, 2018 email from Hassani Synclair to FBI SA Joel Seaton, with attached pro se motion to dismiss |
| 49 | US-RKN25-0000379 | US-RKN25-0000382 | June 5, 2018 emails from Dennis Edwards to FBI SA Joel Seaton |
| 50 | US-RKN25-0000403 | US-RKN25-0000479 | Documents from FBI's June 19, 2018 interview of Roberto Garcia |
| 51 | US-RKN25-0000493 | US-RKN25-0000494 | Emails between Jordan Freeland and investors@relativityresearch.co, dated July 29, 2017 |

**United States v. Ramesh Kris Nathan (19-CR-00034-VC)**
United States' Amended Exhibit List

| Ex. No. | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 52 | US-RKN25-0000495 | US-RKN25-0000498 | Jordan Freeland August 6, 2017 email and attached letter, dated January 31, 2017 from Jacques R. Behar |
| 53 | US-RKN25-0000499 | US-RKN25-0000505 | Email from Roberto Garcia, dated January 23, 2017, regarding "Financials - Relativity Research Q4 2016 Earnings Report, sent to Jordan Freeland |
| 54 | US-RKN25-0000506 | US-RKN25-0000508 | Relativity Research Investor Newsletter, dated October 20, 2016, sent to Jordan Freeland |
| 55 | US-RKN25-0000509 | US-RKN25-0000511 | Relativity Research Investor Newsletter, dated October 24, 2016, sent to Jordan Freeland |
| 56 | US-RKN25-0000512 | US-RKN25-0000513 | Email from investors@relativityresearch.com with Investor Refunds update, dated August 3, 2017, sent to Jordan Freeland |
| 57 | US-RKN25-0000514 | US-RKN25-0000515 | Emails between Jordan Freeland and Roberto Garcia regarding Relativity Research investor documents, dated July 2016, sent to Jordan Freeland |
| 58 | US-RKN25-0000516 | US-RKN25-0000518 | Relativity Research Investor Updates, dated April 12, 2017, sent to Jordan Freeland |
| 59 | US-RKN25-0000519 | US-RKN25-0000521 | Relativity Research Investor Updates, dated May 25, 2017, sent to Jordan Freeland |
| 60 | US-RKN25-0000522 | US-RKN25-0000524 | Relativity Research Investor Updates, dated July 11, 2017, sent to Jordan Freeland |
| 61 | US-RKN25-0000525 | US-RKN25-0000528 | Relativity Research Investor Updates, dated January 4, 2017, sent to Jordan Freeland |
| 62 | US-RKN25-0000529 | US-RKN25-0000530 | Relativity Research Investor Updates, dated June 29, 2017, sent to Jordan Freeland |
| 63 | US-RKN25-0000531 | US-RKN25-0000532 | Relativity Research Investor Updates, dated August 1, 2017, sent to Jordan Freeland |
| 64 | US-RKN25-0000533 | US-RKN25-0000535 | Relativity Research Investor Updates, dated July 25, 2017, sent to Jordan Freeland |
| 65 | US-RKN25-0000536 | US-RKN25-0000538 | Relativity Research Investor Updates, dated July 31, 2017, sent to Jordan Freeland |
| 66 | US-RKN25-0000539 | US-RKN25-0000540 | Relativity Research Options Information for Investors, dated July 19, 2017, sent to Jordan Freeland |
| 67 | US-RKN25-0000541 | US-RKN25-0000555 | Relativity Research Private Market Terms and Conditions - User Agreement, dated July 30, 2017, sent to Jordan Freeland |
| 68 | US-RKN25-0000556 | US-RKN25-0000557 | Emails between Jordan Freeland and investors@relativityresearch.co, dated July 30, 2017, sent to Jordan Freeland |
| 69 | US-RKN25-0000558 | US-RKN25-0000569 | Email between Jordan Freeland and Roberto Garcia, attaching PPM for Relativity Research, sent to Jordan Freeland |
| 70 | US-RKN25-0000570 | US-RKN25-0000572 | Emails from investors@relativityresearch.co with Investor Update, dated May 25, 2017, sent to Jordan Freeland |
| 71 | US-RKN25-0000573 | US-RKN25-0000574 | Emails between Jordan Freeland and investors@relativityresearch.co, dated June 2017, sent to Jordan Freeland |

**United States v. Ramesh Kris Nathan (19-CR-00034-VC)**
United States' Amended Exhibit List

| Ex. No. | Beginning Bates | End Bates | Description |
|---------|-----------------|-----------|-------------|
| 72 | US-RKN25-0000575 | | Email between Roberto Garcia and Relativity Research investors, dated November 3, 2016, sent to Jordan Freeland |
| 73 | US-RKN25-0000576 | US-RKN25-0000577 | Relativity Research Investor Update Re: Technical Issues, dated August 1, 2017, sent to Jordan Freeland |
| 74 | US-RKN25-0000578 | | Email between Roberto Garcia and Relativity Research investors, dated August 3, 2017, sent to Jordan Freeland |
| 75 | US-RKN25-0000580 | | Email from Michelle Gunter to FBI SA Joel Seaton, dated August 17, 2018 |
| 76 | US-RKN25-0000581 | US-RKN25-0000582 | Email from investors@relativityresearch.co to Michelle Gunter, dated August 3, 2017 Re: Important Update |
| 77 | US-RKN25-0000583 | US-RKN25-0000584 | Email from investors@relativityresearch.co to Michelle Gunter Re: Important Update, dated April 3, 2017 |
| 78 | US-RKN25-0000585 | US-RKN25-0000587 | Email from investors@relativityresearch.co to Michelle Gunter Re: Investor Update, dated April 12, 2017 |
| 79 | US-RKN25-0000588 | US-RKN25-0000590 | Email from investors@relativityresearch.co to Michelle Gunter Re: Investor Updates, dated July 11, 2017 |
| 80 | US-RKN25-0000591 | US-RKN25-0000592 | Email from investors@relativityresearch.co to Michelle Gunter Re: Investor Updates, dated July 29, 2017 |
| 81 | US-RKN25-0000593 | US-RKN25-0000594 | Email from investors@relativityresearch.co to Michelle Gunter Re: Investor Updates - Important, dated August 1, 2017 |
| 82 | US-RKN25-0000595 | US-RKN25-0000596 | Email from investors@relativityresearch.co to Michelle Gunter Re: Investor Updates, dated July 25, 2017 |
| 83 | US-RKN25-0000597 | US-RKN25-0000598 | Email from investors@relativityresearch.co to Michelle Gunter Re: Investor Updates, dated July 31, 2017 |
| 84 | US-RKN25-0000599 | US-RKN25-0000601 | Email from investors@relativityresearch.co to Michelle Gunter Re: Options Information for Investors, dated July 19, 2017 |
| 85 | US-RKN25-0000602 | US-RKN25-0000615 | Email from investors@relativityresearch.co to Michelle Gunter Re: Please Accept Terms of Use, dated July 30, 2017 |
| 86 | US-RKN25-0000616 | US-RKN25-0000620 | Emails between Michelle Gunter and investors@relativityresearch.co Re: Investor Updates, dated July 2017, attaching Relativity Research Options Agreement |
| 87 | US-RKN25-0000621 | US-RKN25-0000625 | Emails between Michelle Gunter and investors@relativityresearch.co Re: Investor Updates, dated July 25, 2017 |
| 88 | US-RKN25-0000626 | US-RKN25-0000628 | Emails between Michelle Gunter and investors@relativityresearch.co Re: Investor |

**United States v. Ramesh Kris Nathan (19-CR-00034-VC)**
United States' Amended Exhibit List

| Ex. No. | Beginning Bates | End Bates | Description |
|---|---|---|---|
| | | | Updates, dated July 25, 2017 |
| 89 | US-RKN25-0000629 | US-RKN25-0000632 | Emails between Michelle Gunter and investors@relativityresearch.co Re: Investor Updates, dated July 2017 |
| 90 | US-RKN25-0000633 | US-RKN25-0000634 | Emails between Michelle Gunter and investors@relativityresearch.co Re: Investor Updates, dated July 2017, attaching Relativity Research Options Agreement |
| 91 | US-RKN25-0000635 | US-RKN25-0000651 | Emails from investors@relativityresearch.co to Michelle Gunter Re: Please Accept Terms of Use, dated July 2017 |
| 92 | US-RKN25-0000652 | US-RKN25-0000652 | Emails from investors@relativityresearch.co to Michelle Gunter Re: Shares, dated May and July 2017 |
| 93 | US-RKN25-0000653 | US-RKN25-0000653 | Emails from investors@relativityresearch.co to Michelle Gunter Re: Certificate#'s, dated July 6, 2017 |
| 94 | US-RKN25-0000654 | US-RKN25-0000656 | Email from Michelle Gunter to Roberto Garcia Re: Certificate#'s, dated July 21, 2017 |
| 95 | US-RKN25-0000657 | US-RKN25-0000659 | Emails from investors@relativityresearch.co to Michelle Gunter Re: Investor Updates, dated July 25, 2017 |
| 96 | US-RKN25-0000660 | US-RKN25-0000663 | Emails from investors@relativityresearch.co to Michelle Gunter Re: Investor Updates, dated July 25, 2017 |
| 97 | US-RKN25-0000664 | US-RKN25-0000679 | Emails from investors@relativityresearch.co to Michelle Gunter Re: Please Accept Terms of Use, dated July 30, 2017 |
| 98 | US-RKN25-0000680 | US-RKN25-0000694 | Emails from investors@relativityresearch.co to Michelle Gunter Re: Please Accept Terms of Use, dated July 30, 2017 |
| 99 | US-RKN25-0000695 | | Email from Michelle Gunter to Roberto Garcia Re: Please confirm, dated June 19, 2017 |
| 100 | US-RKN25-0000696 | | Email from Michelle Gunter to Roberto Garcia Re: Update, dated June 25, 2017 |
| 101 | US-RKN25-0000699 | US-RKN25-0000700 | August 1, 2017 email from investors@relativityresearch.co to Michelle Gunter Re: Technical Issues |
| 102 | US-RKN25-0000703 | US-RKN25-0000708 | September 10, 2018 letter from Hariharan Lingham to Allan Wilson, Securities Commissioner, South Carolina AG's Office |
| 103 | US-RKN25-0000709 | | Emails between FBI SA Joel Seaton and Steve Fulmer, South Carolina AG's Office, dated October 1, 2018 |
| 104 | US-RKN25-0000713 | US-RKN25-0000730 | Roberto Garcia - BaselineAgent Corporation Employment Documents |
| 105 | US-RKN25-0000735 | | Emails between FBI SA Joel Seaton and Hariharan Lingham, dated October 1, 2018 |
| 106 | US-RKN25-0000736 | US-RKN25-0000740 | June 15, 2016 Judgment in Hariharan Lingham vs. BaselineAgent Capital, LLC et al. (30- |

**United States v. Ramesh Kris Nathan (19-CR-00034-VC)**
United States' Amended Exhibit List

| Ex. No. | Beginning Bates | End Bates | Description |
|---|---|---|---|
| | | | 2014-00720493-CU-NP-CJC) |
| 107 | US-RKN25-0000741 | | February 21, 2012 Press Release - "Analysts Up Estimate of BaselineAgent FY2012 Q2 Guidance" |
| 108 | US-RKN25-0000742 | | BaselineAgent IPO Pricing Date: In Queue |
| 109 | US-RKN25-0000743 | | Bank of America - Receipt for $600,000 check (Check No. 162), dated June 12, 2013, from Hariharan Lingham to Baseline Agent Capital LLC |
| 110 | US-RKN25-0000744 | | Bank of America - Receipt for $9,900 check (Check No. 161), dated June 6, 2013, from Hariharan Lingham to Baseline Agent Capital LLC |
| 111 | US-RKN25-0000745 | | Letter from Orange County DA's Office to Hariharan Lingham, dated March 6, 2018 |
| 112 | US-RKN25-0000746 | | Letter from Nevada AG's Office to Hariharan Lingham, dated November 22, 2016 |
| 113 | US-RKN25-0000747 | | Letter from United Kingdom Serious Fraud Office to Hariharan Lingham, dated December 21, 2017 |
| 114 | US-RKN25-0000748 | US-RKN25-0000752 | Screenshots from baselineagent.biz, dated November 1, 2013 |
| 115 | US-RKN25-0000753 | US-RKN25-0000760 | BaselineAgent, Inc. Common Stock Purchase Agreement |
| 116 | US-RKN25-0000761 | | Email from Ramesh Nathan to Hariharan Lingham, dated June 5, 2013 |
| 117 | US-RKN25-0000762 | | Letter from Government of India, Ministry of Corporate Affairs to BaselineAgent Techno India Private Ltd., dated March 22, 2017 |
| 118 | US-RKN25-0000763 | | Letter from Government of India, Ministry of Corporate Affairs to Hariharan Lingham, dated March 22, 2017 |
| 119 | US-RKN25-0000764 | | Letter from Government of India, Ministry of Corporate Affairs to Hariharan Lingham, dated March 19, 2018 |
| 120 | US-RKN25-0000765 | US-RKN25-0000767 | Letter from Anish Nayankumar Kulkarn and Sherin Chacko Mathew to Government of India, Ministry of Corporate Affairs, dated May 31, 2017 |
| 121 | US-RKN25-0000768 | | October 21, 2013 email from Hariharan Lingham to SEC |
| 122 | US-RKN25-0000770 | | Email between Tyler Coates and investors@relativityresearch.co Re: Additional Shares, dated August 1, 2017 |
| 123 | US-RKN25-0000771 | | Email between Joel Coates and Roberto Garcia Re: Additional shares, dated July 28, 2017 |
| 124 | US-RKN25-0000772 | US-RKN25-0000775 | Email from investors@relativityresearch.co to Tyler Coates Re: Investor Updates, dated July 11, 2017 |
| 125 | US-RKN25-0000776 | US-RKN25-0000778 | Email from investors@relativityresearch.co to Tyler Coates Re: Investor Updates, dated |

**United States v. Ramesh Kris Nathan (19-CR-00034-VC)**
United States' Amended Exhibit List

| Ex. No. | Beginning Bates | End Bates | Description |
|---|---|---|---|
| | | | July 31, 2017 |
| 126 | US-RKN25-0000779 | US-RKN25-0000781 | Email from investors@relativityresearch.co to Tyler Coates Re: Investor Updates, dated July 19, 2017 |
| 127 | US-RKN25-0000782 | US-RKN25-0000783 | Email from Tyler Coates to investors@relativityresearch.co, dated July 19, 2017 |
| 128 | US-RKN25-0000784 | US-RKN25-0000798 | Email from investors@relativityresearch.co to Tyler Coates Re: Please Accept Terms of Use, dated July 30, 2017 |
| 129 | US-RKN25-0000799 | US-RKN25-0000800 | Email from Steve Fulmer, South Carolina AG's Office, to Tyler Coates Re: Roberto Garcia & Relativity Research Fund, dated November 7, 2017 |
| 130 | US-RKN25-0000801 | US-RKN25-0000802 | Wells Fargo wire transfer initiation confirmation, dated July 19, 2017 |
| 131 | US-RKN25-0000803 | | Email from Roberto Garcia to Tyler Coates, dated July 31, 2017 |
| 132 | US-RKN25-0000805 | US-RKN25-0000807 | October 9, 2018 email from Alex Synclair to FBI SA Joel Seaton (fwding April 3, 2017 Relativity Investor Update) |
| 133 | US-RKN25-0000808 | US-RKN25-0000811 | October 9, 2018 email from Alex Synclair to FBI SA Joel Seaton (fwding June 28, 2017 email from legal@relativityresearch.co) |
| 134 | US-RKN25-0000812 | US-RKN25-0000813 | October 9, 2018 email from Alex Synclair to FBI SA Joel Seaton (fwding August 3, 2017 Relativity Important Update) |
| 135 | US-RKN25-0000814 | US-RKN25-0000815 | October 9, 2018 email from Alex Synclair to FBI SA Joel Seaton (fwding May 25, 2017 Relativity Investor Update) |
| 136 | US-RKN25-0000816 | US-RKN25-0000818 | October 9, 2018 email from Alex Synclair to FBI SA Joel Seaton (fwding May 25, 2017 Relativity Investor Update) |
| 137 | US-RKN25-0000819 | US-RKN25-0000821 | October 9, 2018 email from Alex Synclair to FBI SA Joel Seaton (fwding April 12, 2017 Relativity Investor Update) |
| 138 | US-RKN25-0000822 | US-RKN25-0000823 | October 9, 2018 email from Alex Synclair to FBI SA Joel Seaton (fwding August 1, 2017 Relativity Investor Update) |
| 139 | US-RKN25-0000824 | US-RKN25-0000826 | October 9, 2018 email from Alex Synclair to FBI SA Joel Seaton (fwding August 1, 2017 Relativity Investor Update) |
| 140 | US-RKN25-0000827 | US-RKN25-0000829 | October 9, 2018 email from Alex Synclair to FBI SA Joel Seaton (fwding July 11, 2017 Relativity Investor Updates) |
| 141 | US-RKN25-0000830 | US-RKN25-0000831 | October 9, 2018 email from Alex Synclair to FBI SA Joel Seaton (fwding July 29, 2017 Relativity Investor Updates) |

**United States v. Ramesh Kris Nathan (19-CR-00034-VC)**
United States' Amended Exhibit List

| Ex. No. | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 142 | US-RKN25-0000832 | US-RKN25-0000834 | October 9, 2018 email from Alex Synclair to FBI SA Joel Seaton (fwding August 1, 2017 Relativity Investor Updates - Important) |
| 143 | US-RKN25-0000835 | US-RKN25-0000836 | October 9, 2018 email from Alex Synclair to FBI SA Joel Seaton (fwding July 25, 2017 Relativity Investor Updates) |
| 144 | US-RKN25-0000837 | US-RKN25-0000838 | October 9, 2018 email from Alex Synclair to FBI SA Joel Seaton (fwding August 2017 emails) |
| 145 | US-RKN25-0000839 | US-RKN25-0000844 | October 9, 2018 email from Alex Synclair to FBI SA Joel Seaton (fwding emails with legal@relativityresearch.co) |
| 146 | US-RKN25-0000845 | US-RKN25-0000848 | Attachment to Ex. 145 (US-RKN25-000839) |
| 147 | US-RKN25-0000849 | | Attachment to Ex. 145 (US-RKN25-000839) |
| 148 | US-RKN25-0000850 | US-RKN25-0000851 | October 9, 2018 email from Alex Synclair to FBI SA Joel Seaton (fwding July 19, 2017 Options Information for Investors) |
| 149 | US-RKN25-0000852 | US-RKN25-0000865 | October 9, 2018 email from Alex Synclair to FBI SA Joel Seaton (fwding July 30, 2017 Please Accept Terms of Use) |
| 150 | US-RKN25-0000866 | US-RKN25-0000868 | October 9, 2018 email from Alex Synclair to FBI SA Joel Seaton (fwding May to June 2017 emails Re: Second Share Registration Numbers) |
| 151 | US-RKN25-0000869 | US-RKN25-0000870 | October 9, 2018 email from Alex Synclair to FBI SA Joel Seaton (fwding July 5, 2017 email with legal@relativityresearch.co) |
| 152 | US-RKN25-0000871 | | October 9, 2018 email from Alex Synclair to FBI SA Joel Seaton (fwding June 21, 2017 email with Roberto Garcia) |
| 153 | US-RKN25-0000872 | US-RKN25-0000876 | Attachment to Ex. 152 (US-RKN25-000871) |
| 154 | US-RKN25-0000877 | | October 9, 2018 email from Alex Synclair to FBI SA Joel Seaton (fwding May 24, 2017 email with Roberto Garcia) |
| 155 | US-RKN25-0000878 | US-RKN25-0000882 | Attachment to Ex. 154 (US-RKN25-000878) |
| 156 | US-RKN25-0000883 | US-RKN25-0000884 | October 9, 2018 email from Alex Synclair to FBI SA Joel Seaton (fwding August 2, 2017 Technical Issues) |
| 157 | US-RKN25-0000885 | | October 9, 2018 email from Alex Synclair to FBI SA Joel Seaton (fwding August 3, 2017 email with Roberto Garcia) |
| 158 | US-RKN25-0000886 | US-RKN25-0000889 | October 9, 2018 email from Alex Synclair to FBI SA Joel Seaton (fwding July 7, 2017 email with legal@relativityresearch.co) |

**United States v. Ramesh Kris Nathan (19-CR-00034-VC)**
United States' Amended Exhibit List

| Ex. No. | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 159 | US-RKN25-0000890 | | October 9, 2018 email from Alex Synclair to FBI SA Joel Seaton (fwding June 21, 2017 email with investors@relativityresearch.co) |
| 160 | US-RKN25-0000891 | | October 9, 2018 email from Alex Synclair to FBI SA Joel Seaton (fwding June 18, 2017 email with Roberto Garcia) |
| 161 | US-RKN25-0000892 | US-RKN25-0000893 | October 9, 2018 email from Alex Synclair to FBI SA Joel Seaton (fwding August 2017 emails with relativityresearch.co) |
| 162 | US-RKN25-0000894 | | October 9, 2018 email from Alex Synclair to FBI SA Joel Seaton (fwding June 8, 2017 email with Roberto Garcia) |
| 163 | US-RKN25-0000895 | US-RKN25-0000899 | Attachment to Ex. 162 (US-RKN25-000894) |
| 164 | US-RKN25-0000900 | | October 9, 2018 email from Alex Synclair to FBI SA Joel Seaton (fwding August 3, 2017 email with Roberto Garcia) |
| 165 | US-RKN25-0000901 | | October 9, 2018 email from Alex Synclair to FBI SA Joel Seaton (fwding August 2, 2017 email with legal@relativityresearch.co |
| 166 | US-RKN25-0000902 | US-RKN25-0000903 | October 9, 2018 email from Alex Synclair to FBI SA Joel Seaton (fwding August 1, 2017 emails with legal@relativityresearch.co) |
| 167 | US-RKN25-0000904 | US-RKN25-0000905 | October 9, 2018 email from Alex Synclair to FBI SA Joel Seaton (fwding July and August 2017 emails with legal@relativityresearch.co) |
| 168 | US-RKN25-0000909 | US-RKN25-0000912 | August 3, 2017 email from investors@relativityresearch.co to Joseph Chamberlain Re: Important Update |
| 169 | US-RKN25-0000913 | US-RKN25-0000916 | August 1, 2017 email from investors@relativityresearch.co to Joseph Chamberlain Re: Investor Updates - Important |
| 170 | US-RKN25-0000917 | US-RKN25-0000920 | July 31, 2017 email from investors@relativityresearch.co to Joseph Chamberlain Re: Investor Updates |
| 171 | US-RKN25-0000921 | US-RKN25-0000925 | July 11, 2017 email from investors@relativityresearch.co to Joseph Chamberlain Re: Investor Updates (forwarded to Steve Fulmer, South Carolina AG's Office) |
| 172 | US-RKN25-0000926 | US-RKN25-0000977 | 2017 emails between investors@relativityresearch.co and Joseph Chamberlain (forwarded to Steve Fulmer, South Carolina AG's Office) |
| 173 | US-RKN25-0000978 | US-RKN25-0000981 | Emails between Joseph Chamberlain and Steve Fulmer, South Carolina AG's Office, dated November 2017 |
| 174 | US-RKN25-0000982 | US-RKN25-0000985 | Emails between investors@relativityresearch.co and Joseph Chamberlain RE: Technical Issues, dated August 1, 2017 |

**United States v. Ramesh Kris Nathan (19-CR-00034-VC)**
United States' Amended Exhibit List

| Ex. No. | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 175 | US-RKN25-0001110 | US-RKN25-0001130 | Letter from Hariharan Lingham, dated May 20, 2019 |
| 176 | US-RKN25-0001167 | US-RKN25-0001172 | Certified records from the New York, Department of State, Division of Corporations on Hidden Light Society, LLC |
| 177 | US-RKN25-0001176 | US-RKN25-0001190 | FBI Financial Investigative Report |
| 178 | US-RKN25-0001299 | US-RKN25-0001337 | January 2, 2018 email from Emily Rudge (Servcorp) to FBI SA Joel Seaton and related attachments |
| 179 | US-RKN25-0001344 | US-RKN25-0001359 | The Rocket Science Group LLC d/b/a MailChimp records |
| 180 | US-RKN25-0001365 | US-RKN25-0001367 | Experian Records for Roberto Garcia |
| 181 | US-RKN25-0001368 | US-RKN25-0001370 | Experian Records for Ramesh Kris Nathan |
| 182 | US-RKN25-0001388 | US-RKN25-0001399 | Ramesh Nathan - Bank of America - outgoing checks |
| 183 | US-RKN25-0001400 | US-RKN25-0001428 | Ramesh Nathan - Bank of America - deposited checks |
| 184 | US-RKN25-0001429 | US-RKN25-0001436 | Ramesh Nathan - Bank of America - deposits |
| 185 | US-RKN25-0001437 | US-RKN25-0001438 | Ramesh Nathan - Bank of America Personal Signature Card with Substitute Form W-9 |
| 186 | US-RKN25-0001439 | US-RKN25-0001660 | Ramesh Nathan - Bank of America - bank statements |
| 187 | US-RKN25-0001661 | US-RKN25-0001768 | Relativity Research Fund, Inc. - Bank of America - deposits |
| 188 | US-RKN25-0001769 | US-RKN25-0001771 | Relativity Research Fund, Inc. - Bank of America Business Signature Card with Substitute Form W-9 - Ramesh Nathan |
| 189 | US-RKN25-0001772 | US-RKN25-0001883 | Relativity Research Fund, Inc. - Bank of America - bank statements |
| 190 | US-RKN25-0001884 | US-RKN25-0001885 | Relativity Research Inc. - Bank of America - deposits |
| 191 | US-RKN25-0001886 | US-RKN25-0001886 | Relativity Research Inc. - Bank of America Business Signature Card with Substitute Form W-9 - Roberto Garcia |
| 192 | US-RKN25-0001887 | US-RKN25-0001960 | Relativity Research Inc. - Bank of America - bank statements |
| 193 | US-RKN25-0001961 | US-RKN25-0001961 | Ramesh Nathan - Bank of America Personal Signature Card with Substitute Form W-9 |
| 194 | US-RKN25-0001962 | US-RKN25-0001997 | Ramesh Nathan - Bank of America - bank statements |
| 195 | US-RKN25-0002006 | US-RKN25-0002006 | Bank of America - Wires |
| 196 | US-RKN25-0002011 | US-RKN25-0002018 | Amazon Web Services records related to relativityresearch.co |
| 197 | US-RKN25-0002019 | US-RKN25-0002019 | Amazon Web Services console logs related to relativityresearch.co |
| 198 | US-RKN25-0002066 | US-RKN25-0002083 | Ramesh Nathan - U.S. Bank - bank statements |
| 199 | US-RKN25-0002085 | | Letter from The Nasdaq Private Market LLC, dated January 25, 2018 |

**United States v. Ramesh Kris Nathan (19-CR-00034-VC)**
United States' Amended Exhibit List

| Ex. No. | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 200 | US-RKN25-0002091 | | July 31, 2017 email from Michelle Gunter to Andrea Lamari (Nasdaq) |
| 201 | US-RKN25-0002222 | US-RKN25-0002223 | July 31, 2017 email from Michelle Gunter to Andrea Lamari (Nasdaq) |
| 202 | US-RKN25-0002224 | US-RKN25-0002225 | August 1, 2017 email from Michelle Gunter to Andrea Lamari (Nasdaq) |
| 203 | US-RKN25-0002389 | US-RKN25-0002390 | August 1, 2017 emails from Joseph Chamberlain to NPM |
| 204 | US-RKN25-0002391 | | August 1, 2017 emails between Joseph Chamberlain and NPM |
| 205 | US-RKN25-0002394 | | August 1, 2017 email between Joseph Chamberlain and NPM |
| 206 | US-RKN25-0002399 | US-RKN25-0002401 | August 1, 2017 email from Michelle Gunter to Nasdaq Re: Investor Updates - Important |
| 207 | US-RKN25-0002535 | US-RKN25-0002537 | August 1, 2017 email from Andrea Lamari (Nasdaq) to Michelle Gunter |
| 208 | US-RKN25-0002546 | US-RKN25-0002547 | August 1, 2017 emails between Joseph Chamberlain and NPM |
| 209 | US-RKN25-0002656 | US-RKN25-0002658 | August 1, 2017 email from Michelle Gunter to Nasdaq Re: Investor Updates - Important |
| 210 | | | Summary chart: 8/8/16 $1,500 Wire Transfer from Roberto Garcia |
| 211 | | | Summary chart: 8/1/16 $7,000 Wire Transfer from Joseph Chamberlain |
| 212 | | | Summary chart: 1/25/17 $5,000 Wire Transfer from Coates Properties LLC |
| 213 | | | Summary chart: 6/22/17 $22,800 Wire Transfer from Hassani Synclair |
| 214 | | | Summary chart: 7/24/17 $335 Wire Transfer from Jordan & Tara Freeland |
| 215 | | | Summary chart: 7/25/17 $10,000 Wire Transfer from Michelle Gunter |
| 216 | | | Summary chart: Hassani Alexander Synclair deposits into Relativity Research Fund Inc acct 3293 |
| 217 | | | Summary chart: Heather Trefry (Nowell) deposit into Relativity Research Fund Inc acct 3293 |
| 218 | | | Summary chart: James W Nowell Jr. deposit into Relativity Research Fund Inc acct 3293 |
| 219 | | | Summary chart: Jordan L. Freeland and Tara N. Freeland deposits into Relativity Research Fund Inc acct 3293 |
| 220 | | | Summary chart: Joseph Chamberlain deposits into Relativity Research Fund Inc acct 3293 |
| 221 | | | Summary chart: Michelle Gunter deposits into Relativity Research Fund Inc acct 3293 |
| 222 | | | Summary chart: Roberto Garcia deposits into RRF acct 3293 and Ramesh Nathan acct 3137 |
| 223 | | | Summary chart: Tyler Coates deposits into Relativity Research Fund Inc acct 3293 |
| 224 | | | Summary chart: Tracing Investor Funds to $22,000 Transfer 6/22-6/23/17 (LIBR) flow chart |

**United States v. Ramesh Kris Nathan (19-CR-00034-VC)**
United States' Amended Exhibit List

| Ex. No. | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 225 | | | Summary chart: Tracing Investor Funds to $22,000 Transfer 6/22-6/23/17 (LIBR) account info chart |
| 226 | | | Summary chart: Tracing Investor Funds to $25,000 Transfer 7/21-7/26/17 (LIBR) flow chart left-to-right |
| 227 | | | Summary chart: Tracing Investor Funds to $25,000 Transfer 7/21-7/26/17 (LIBR) flow chart both directions |
| 228 | | | Summary chart: Tracing Investor Funds to $25,000 Transfer 7/24/17 Transactions (LIBR) |
| 229 | | | Summary chart: Tracing Investor Funds to $25,000 Transfer 7/25/17 Transactions (LIBR) |
| 230 | | | Summary chart: Tracing Investor Funds to $25,000 Transfer 7/26/17 Transactions (LIBR) |
| 231 | | | Summary chart: Deposits to Bank of America Accounts (pie chart) |
| 232 | | | Summary chart: Use of Investor Funds (pie chart) |
| 233 | | | Summary chart: Use of Investor Funds (graph) |
| 234 | | | Summary chart: Use of Investor Funds (detailed graph) |
| 235 | | | Summary chart: Use of Investor Funds (square chart) |
| 236 | | | Summary chart: IP Address Comparison |
| 237 | US-RKN25-0002708 | US-RKN25-0002711 | Records related to U.S. Bank Cashier Check #7111510542 |
| 238 | US-RKN25-0002720 | US-RKN25-0002851 | Navy Federal Credit Union records for Roberto Garcia |
| 239 | US-RKN25-0002857 | | JPMorgan Chase Signature Card information for Ramesh Nathan |
| 240 | US-RKN25-0002858 | US-RKN25-0002875 | JP Morgan Chase Bank records |
| 241 | US-RKN25-0002876 | | JP Morgan Chase Bank records for Roberto Garcia (-3773) |
| 242 | US-RKN25-0002877 | | JP Morgan Chase Bank records for Ramesh Nathan (-2670) |
| 243 | US-RKN25-0002878 | | JP Morgan Chase Bank records for Ramesh Nathan (-6833) |
| 244 | US-RKN25-0002879 | | JP Morgan Chase Bank records for Ramesh Nathan (-6220) |
| 245 | US-RKN25-0002880 | | JP Morgan Chase Bank records for Ramesh Nathan (-8605) |
| 246 | US-RKN25-0002881 | | JP Morgan Chase Bank records for CyberX Gaming Ltd (-7986) |
| 247 | US-RKN25-0002882 | | JP Morgan Chase Bank records for BaselineAgent Capital, LLC (-8150) |
| 248 | US-RKN25-0002895 | US-RKN25-0003938 | USAA Federal Savings Bank records for Roberto Garcia |
| 249 | US-RKN25-0003991 | US-RKN25-0004024 | Citibank records for Roberto Garcia (Account # -1094) - 7/21/2015 to 1/12/2018 - Deposits and Withdrawals |

**United States v. Ramesh Kris Nathan (19-CR-00034-VC)**
United States' Amended Exhibit List

| Ex. No. | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 250 | US-RKN25-0004025 | US-RKN25-0004191 | Citibank records for Roberto Garcia (Account # -1094) - Bank Statements |
| 251 | US-RKN25-0004194 | US-RKN25-0004195 | Citibank records for BaselineAgent Capital (Account # -1447) - 1/1/2015 to 4/13/2015 - Deposits |
| 252 | US-RKN25-0004196 | US-RKN25-0004205 | Citibank records for BaselineAgent Capital (Account # -1447) - Bank Statements |
| 253 | US-RKN25-0004206 | US-RKN25-0004224 | Citibank records for Roberto Garcia (Account # -4966) - Bank Statements |
| 254 | US-RKN25-0004225 | US-RKN25-0004360 | Citibank records for Ramesh Nathan (Account# -8911) - Bank Statements |
| 255 | US-RKN25-0004361 | US-RKN25-0004364 | Citibank Relativity signature card records for Roberto Garcia |
| 256 | US-RKN25-0004365 | US-RKN25-0004374 | Citibank Relativity signature card records for Ramesh Nathan |
| 257 | US-RKN25-0004393 | US-RKN25-0004400 | BNP Paribas records related to Roberto Garcia |
| 258 | US-RKN25-0004411 | US-RKN25-0004422 | ETRADE records for Ramesh Nathan |
| 259 | US-RKN25-0004423 | US-RKN25-0004556 | ETRADE Brokerage Statements - XXXX5535 (2015-2018) |
| 260 | US-RKN25-0004557 | US-RKN25-0004572 | ETRADE - Consolidated 2017 Form 1099s for Hema Nathan |
| 261 | US-RKN25-0004573 | US-RKN25-0004573 | Apple records for Ramesh Nathan |
| 262 | US-RKN25-0004574 | US-RKN25-0004574 | Etrade ACH acct 3352 1/1/15-6/30/15 |
| 263 | US-RKN25-0004575 | US-RKN25-0004575 | Etrade ACH acct 3352 7/1/15-12/31/15 |
| 264 | US-RKN25-0004576 | US-RKN25-0004709 | Roberto Garcia ETRADE Statements |
| 265 | US-RKN25-0004723 | US-RKN25-0004723 | ETRADE - Cash Wire Records |
| 266 | US-RKN25-0004726 | US-RKN25-0004735 | Indiegogo records for Relativity Research |
| 267 | US-RKN25-0004737 | US-RKN25-0004749 | Indiegogo records for Relativity Research |
| 268 | US-RKN25-0004751 | US-RKN25-0004752 | Bank of America - Debit Card Records |
| 269 | US-RKN25-0004761 | US-RKN25-0004777 | Oakwood Worldwide records |
| 270 | US-RKN25-0004780 | US-RKN25-0004782 | Emirates records for Ramesh Nathan, Erika Nathan, and Roberto Garcia |
| 271 | US-RKN25-0004792 | US-RKN25-0004796 | Expedia records for Ramesh Nathan and Roberto Garcia |
| 272 | US-RKN25-0004798 | US-RKN25-0004814 | Sheraton records for Ramesh Nathan |
| 273 | US-RKN25-0004816 | US-RKN25-0004825 | Hilton records for Ramesh Nathan |
| 274 | US-RKN25-0004832 | | FBI funds tracing |
| 275 | US-RKN25-0004840 | US-RKN25-0004873 | Early Warning Services LLC records for Ramesh Nathan |
| 276 | US-RKN25-0004875 | US-RKN25-0004878 | ChexSystems records for Ramesh Nathan |
| 277 | US-RKN25-0004879 | US-RKN25-0004884 | In the Matter of Ramesh Kris Nathan (a/k/a Kris Nathan) and Relativity Research Fund, Inc. |

**United States v. Ramesh Kris Nathan (19-CR-00034-VC)**
United States' Amended Exhibit List

| Ex. No. | Beginning Bates | End Bates | Description |
|---|---|---|---|
|  |  |  | - Order to Cease and Desist |
| 278 | US-RKN25-0004885 | US-RKN25-0004886 | Emails from Joseph Chamberlain to Steve Fulmer (South Carolina AG's Office) |
| 279 | US-RKN25-0004889 | US-RKN25-0004897 | Emails from Joseph Chamberlain to Steve Fulmer (South Carolina AG's Office) |
| 280 | US-RKN25-0004898 | US-RKN25-0004900 | Emails from Joseph Chamberlain to Steve Fulmer (South Carolina AG's Office) |
| 281 | US-RKN25-0004901 | US-RKN25-0004902 | Emails from Joseph Chamberlain to Steve Fulmer (South Carolina AG's Office) |
| 282 | US-RKN25-0004903 | US-RKN25-0004906 | Emails from Joseph Chamberlain to Steve Fulmer (South Carolina AG's Office) |
| 283 | US-RKN25-0004907 | US-RKN25-0004910 | Emails from Joseph Chamberlain to Steve Fulmer (South Carolina AG's Office) |
| 284 | US-RKN25-0004911 | US-RKN25-0004913 | Emails from Joseph Chamberlain to Steve Fulmer (South Carolina AG's Office) |
| 285 | US-RKN25-0004914 | US-RKN25-0004915 | Emails from Joseph Chamberlain to Steve Fulmer (South Carolina AG's Office) |
| 286 | US-RKN25-0004916 |  | Emails from Joseph Chamberlain to Steve Fulmer (South Carolina AG's Office) |
| 287 | US-RKN25-0004917 | US-RKN25-0004918 | Emails from Joseph Chamberlain to Steve Fulmer (South Carolina AG's Office) |
| 288 | US-RKN25-0004919 | US-RKN25-0004921 | Emails from Joseph Chamberlain to Steve Fulmer (South Carolina AG's Office) |
| 289 | US-RKN25-0004922 | US-RKN25-0004928 | Emails from Joseph Chamberlain to Steve Fulmer (South Carolina AG's Office) |
| 290 | US-RKN25-0004944 | US-RKN25-0004946 | Emails from Joseph Chamberlain to Steve Fulmer (South Carolina AG's Office) |
| 291 | US-RKN25-0004947 | US-RKN25-0004948 | Emails from Joseph Chamberlain to Steve Fulmer (South Carolina AG's Office) |
| 292 | US-RKN25-0004949 | US-RKN25-0004958 | BaselineAgent employment documents for Roberto Garcia |
| 293 | US-RKN25-0004959 |  | Baseline Corporate Resolution, dated June 14, 2016 |
| 294 | US-RKN25-0004960 |  | BaselineAgent employment document, signature page for Roberto Garcia |
| 295 | US-RKN25-0004961 | US-RKN25-0004962 | BaselineAgent health insurance documents for Roberto Garcia |
| 296 | US-RKN25-0004965 | US-RKN25-0004966 | Relativity Research July 28, 2016 press release |
| 297 | US-RKN25-0004967 | US-RKN25-0004969 | Relativity Research July 25, 2016 press release |
| 298 | US-RKN25-0004970 |  | October 29, 2016 email from legal@baselineagent.tech to Ramesh Nathan and Roberto Garcia Re: BNP Banking info for Roberto Garcia |
| 299 | US-RKN25-0004971 | US-RKN25-0004973 | October 11, 2016 email from Ramesh Nathan to Stephen Levin and Roberto Garcia Re: BNP Docs attached and attachment |
| 300 | US-RKN25-0004975 | US-RKN25-0004977 | Emails between legal@baselineagent.tech and Roberto Garcia Re: Check, dated December 2016 |
| 301 | US-RKN25-0004991 | US-RKN25-0004993 | November 16, 2016 email from Christopher Jenkins to Roberto Garcia Re: Important Investor Information |

**United States v. Ramesh Kris Nathan (19-CR-00034-VC)**
United States' Amended Exhibit List

| Ex. No. | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 302 | US-RKN25-0004994 | US-RKN25-0004996 | October 24, 2016 email from Ramesh Nathan to Roberto Garcia Re: Important Updates and Information |
| 303 | US-RKN25-0005003 | US-RKN25-0005005 | November 16, 2016 email from Christopher Jenkins to Roberto Garcia Re: Important Investor Information |
| 304 | US-RKN25-0005006 | US-RKN25-0005007 | October 26, 2016 email from Ramesh Nathan to Roberto Garcia Re: Important information |
| 305 | US-RKN25-0005008 | US-RKN25-0005009 | August 3, 2017 email from investors@relativityresearch.co to Roberto Garcia Re: Important Update |
| 306 | US-RKN25-0005010 | US-RKN25-0005011 | July 25, 2017 email from investors@relativityresearch.co to Roberto Garcia Re: Important Update |
| 307 | US-RKN25-0005012 | US-RKN25-0005013 | July 31, 2017 email from investors@relativityresearch.co to Roberto Garcia Re: Important Update |
| 308 | US-RKN25-0005014 | US-RKN25-0005029 | Emails between legal@baselineagent.tech and Roberto Garcia Re: Share purchase confirmations, dated June 2017 |
| 309 | US-RKN25-0005030 | US-RKN25-0005034 | Share Subscription Agreement for Relativity Research Fund, Inc. |
| 310 | US-RKN25-0005035 | | October 26, 2016 email from legal@baselineagent.tech to Roberto Garcia |
| 311 | US-RKN25-0005038 | US-RKN25-0005040 | Emails from info@relativityresearch.co to Roberto Garcia Re: New Investor Query, dated June 9, 2017 |
| 312 | US-RKN25-0005041 | US-RKN25-0005042 | July 29, 2017 email from investors@relativityresearch.co to Roberto Garcia Re: Options Information for Investors |
| 313 | US-RKN25-0005043 | US-RKN25-0005056 | July 30, 2017 email from investors@relativityresearch.co to Roberto Garcia Re: Please Accept Terms of Use |
| 314 | US-RKN25-0005064 | US-RKN25-0005069 | Emails from legal@relativityresearch.co to Roberto Garcia Re: Attention: Barry, dated June 2017 |
| 315 | US-RKN25-0005070 | US-RKN25-0005172 | Emails from legal@relativityresearch.co to Roberto Garcia Re: Attention: Barry, dated 2017 |
| 316 | US-RKN25-0005204 | US-RKN25-0005208 | Emails between legal@baselineagent.tech to Roberto Garcia Re: Re: Attention: David, dated December 2016 |
| 317 | US-RKN25-0005211 | US-RKN25-0005223 | Emails Re: Re: Detailed Investor information as of 23/12/2016 Singapore |
| 318 | US-RKN25-0005224 | US-RKN25-0005239 | Emails Re: Re: Detailed Investor information as of 23/12/2016 Singapore |
| 319 | US-RKN25-0005240 | US-RKN25-0005246 | Emails Re: Re: Detailed Investor information as of 23/12/2016 Singapore |
| 320 | US-RKN25-0005247 | US-RKN25-0005252 | Emails Re: Re: Detailed Investor information as of 23/12/2016 Singapore |

**United States v. Ramesh Kris Nathan (19-CR-00034-VC)**
United States' Amended Exhibit List

| Ex. No. | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 321 | US-RKN25-0005253 | US-RKN25-0005258 | Emails Re: Re: Detailed Investor information as of 23/12/2016 Singapore |
| 322 | US-RKN25-0005259 | US-RKN25-0005278 | Emails Re: Re: Detailed Investor information as of 23/12/2016 Singapore |
| 323 | US-RKN25-0005279 | US-RKN25-0005293 | Emails Re: Re: Detailed Investor information as of 23/12/2016 Singapore |
| 324 | US-RKN25-0005294 | US-RKN25-0005297 | Emails Re: Re: Detailed Investor information as of 23/12/2016 Singapore |
| 325 | US-RKN25-0005298 | US-RKN25-0005300 | Emails Re: Re: Detailed Investor information as of 23/12/2016 Singapore |
| 326 | US-RKN25-0005301 | US-RKN25-0005309 | Emails Re: Re: Detailed Investor information as of 23/12/2016 Singapore |
| 327 | US-RKN25-0005310 | US-RKN25-0005319 | Emails Re: Re: Detailed Investor information as of 23/12/2016 Singapore |
| 328 | US-RKN25-0005320 | US-RKN25-0005331 | Emails Re: Re: Detailed Investor information as of 23/12/2016 Singapore |
| 329 | US-RKN25-0005332 | US-RKN25-0005348 | Emails Re: Re: Detailed Investor information as of 23/12/2016 Singapore |
| 330 | US-RKN25-0005349 | US-RKN25-0005367 | Emails Re: Re: Detailed Investor information as of 23/12/2016 Singapore |
| 331 | US-RKN25-0005368 | US-RKN25-0005385 | Emails Re: Re: Detailed Investor information as of 23/12/2016 Singapore |
| 332 | US-RKN25-0005386 | US-RKN25-0005403 | Emails Re: Re: Detailed Investor information as of 23/12/2016 Singapore |
| 333 | US-RKN25-0005404 | US-RKN25-0005419 | Emails Re: Re: Detailed Investor information as of 23/12/2016 Singapore |
| 334 | US-RKN25-0005423 | US-RKN25-0005425 | July 11, 2017 email from investors@relativityresearch.co to Roberto Garcia Re: Investor Updates |
| 335 | US-RKN25-0005426 | US-RKN25-0005427 | July 11, 2017 email from Heather Nowell to investors@relativityresearch.co and Roberto Garcia Re: Investor Updates |
| 336 | US-RKN25-0005428 | US-RKN25-0005429 | July 7, 2017 email from Heather Nowell to Roberto Garcia Re: Investor Updates |
| 337 | US-RKN25-0005430 | US-RKN25-0005451 | Emails between legal@relativityresearch.co and Roberto Garcia |
| 338 | US-RKN25-0005457 | US-RKN25-0005482 | Emails between legal@relativityresearch.co and Roberto Garcia |
| 339 | US-RKN25-0005483 | US-RKN25-0005505 | Emails between legal@relativityresearch.co and Roberto Garcia, with attached Share Subscription Agreement for Relativity Research Fund, Inc. |
| 340 | US-RKN25-0005510 | US-RKN25-0005542 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Investor Updates, dated 2017 |
| 341 | US-RKN25-0005543 | US-RKN25-0005551 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Investor Updates, dated 2017 |
| 342 | US-RKN25-0005552 | US-RKN25-0005558 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Investor Updates, dated 2017 |
| 343 | US-RKN25-0005559 | US-RKN25-0005586 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Investor Updates, dated 2017 |

**United States v. Ramesh Kris Nathan (19-CR-00034-VC)**
United States' Amended Exhibit List

| Ex. No. | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 344 | US-RKN25-0005587 | US-RKN25-0005598 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Investor Updates, dated 2017 |
| 345 | US-RKN25-0005599 | US-RKN25-0005630 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Investor Updates, dated 2017 |
| 346 | US-RKN25-0005631 | US-RKN25-0005659 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Investor Updates, dated 2017 |
| 347 | US-RKN25-0005660 | US-RKN25-0005689 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Investor Updates, dated 2017 |
| 348 | US-RKN25-0005690 | US-RKN25-0005720 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Investor Updates, dated 2017 |
| 349 | US-RKN25-0005721 | US-RKN25-0005731 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Investor Updates, dated 2017 |
| 350 | US-RKN25-0005732 | US-RKN25-0005752 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Investor Updates, dated 2017 |
| 351 | US-RKN25-0005753 | US-RKN25-0005767 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Investor Updates, dated 2017 |
| 352 | US-RKN25-0005768 | US-RKN25-0005794 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Investor Updates, dated 2017 |
| 353 | US-RKN25-0005795 | US-RKN25-0005819 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Investor Updates, dated 2017 |
| 354 | US-RKN25-0005820 | US-RKN25-0005846 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Investor Updates, dated 2017 |
| 355 | US-RKN25-0005847 | US-RKN25-0005863 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Investor Updates, dated 2017 |
| 356 | US-RKN25-0005864 | US-RKN25-0005891 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Investor Updates, dated 2017 |
| 357 | US-RKN25-0005892 | US-RKN25-0005900 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Investor Updates, dated 2017 |
| 358 | US-RKN25-0005901 | US-RKN25-0005917 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Investor Updates, dated 2017 |
| 359 | US-RKN25-0005918 | US-RKN25-0005939 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Investor Updates, dated 2017 |

**United States v. Ramesh Kris Nathan (19-CR-00034-VC)**
United States' Amended Exhibit List

| Ex. No. | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 360 | US-RKN25-0005940 | US-RKN25-0005945 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Investor Updates, dated 2017 |
| 361 | US-RKN25-0005946 | US-RKN25-0005977 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Investor Updates, dated 2017 |
| 362 | US-RKN25-0005978 | US-RKN25-0006000 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Investor Updates, dated 2017 |
| 363 | US-RKN25-0006001 | US-RKN25-0006026 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Investor Updates, dated 2017 |
| 364 | US-RKN25-0006027 | US-RKN25-0006046 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Investor Updates, dated 2017 |
| 365 | US-RKN25-0006047 | US-RKN25-0006060 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Investor Updates, dated 2017 |
| 366 | US-RKN25-0006061 | US-RKN25-0006089 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Investor Updates, dated 2017 |
| 367 | US-RKN25-0006090 | US-RKN25-0006117 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Investor Updates, dated 2017 |
| 368 | US-RKN25-0006118 | US-RKN25-0006129 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Investor Updates, dated 2017 |
| 369 | US-RKN25-0006130 | US-RKN25-0006148 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Investor Updates, dated 2017 |
| 370 | US-RKN25-0006149 | US-RKN25-0006174 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Investor Updates, dated 2017 |
| 371 | US-RKN25-0006175 | US-RKN25-0006187 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Investor Updates, dated 2017 |
| 372 | US-RKN25-0006188 | US-RKN25-0006197 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Investor Updates, dated 2017 |
| 373 | US-RKN25-0006198 | US-RKN25-0006213 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Investor Updates, dated 2017 |
| 374 | US-RKN25-0006214 | US-RKN25-0006240 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Investor Updates, dated 2017 |
| 375 | US-RKN25-0006241 | US-RKN25-0006271 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Investor Updates, dated 2017 |

**United States v. Ramesh Kris Nathan (19-CR-00034-VC)**
United States' Amended Exhibit List

| Ex. No. | Beginning Bates | End Bates | Description |
|---------|-----------------|-----------|-------------|
| 376 | US-RKN25-0006272 | US-RKN25-0006301 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Investor Updates, dated 2017 |
| 377 | US-RKN25-0006302 | US-RKN25-0006333 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Investor Updates, dated 2017 |
| 378 | US-RKN25-0006334 | US-RKN25-0006341 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Investor Updates, dated 2017 |
| 379 | US-RKN25-0006342 | US-RKN25-0006369 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Investor Updates, dated 2017 |
| 380 | US-RKN25-0006370 | US-RKN25-0006392 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Investor Updates, dated 2017 |
| 381 | US-RKN25-0006393 | US-RKN25-0006412 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Investor Updates, dated 2017 |
| 382 | US-RKN25-0006419 | US-RKN25-0006430 | Emails between Ramesh Nathan and Roberto Garcia Re: Re: Investor sitrep, dated April 2017 |
| 383 | US-RKN25-0006431 | US-RKN25-0006436 | Emails between Ramesh Nathan and Roberto Garcia Re: Re: Investor sitrep, dated April 2017 |
| 384 | US-RKN25-0006437 | US-RKN25-0006457 | Emails between Ramesh Nathan and Roberto Garcia Re: Re: Investor sitrep, dated April 2017 |
| 385 | US-RKN25-0006458 | US-RKN25-0006476 | Emails between Ramesh Nathan and Roberto Garcia Re: Re: Investor sitrep, dated April 2017 |
| 386 | US-RKN25-0006477 | US-RKN25-0006494 | Emails between Ramesh Nathan and Roberto Garcia Re: Re: Investor sitrep, dated April 2017 |
| 387 | US-RKN25-0006495 | US-RKN25-0006509 | Emails between Ramesh Nathan and Roberto Garcia Re: Re: Investor sitrep, dated April 2017 |
| 388 | US-RKN25-0006510 | US-RKN25-0006529 | Emails between Ramesh Nathan and Roberto Garcia Re: Re: Investor sitrep, dated April 2017 |
| 389 | US-RKN25-0006530 | US-RKN25-0006538 | Emails between Ramesh Nathan and Roberto Garcia Re: Re: Investor sitrep, dated April 2017 |
| 390 | US-RKN25-0006539 | US-RKN25-0006543 | Emails between Ramesh Nathan and Roberto Garcia Re: Re: Investor sitrep, dated April 2017 |
| 391 | US-RKN25-0006544 | US-RKN25-0006557 | Emails between Ramesh Nathan and Roberto Garcia Re: Re: Investor sitrep, dated April 2017 |

**United States v. Ramesh Kris Nathan (19-CR-00034-VC)**
United States' Amended Exhibit List

| Ex. No. | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 392 | US-RKN25-0006558 | US-RKN25-0006560 | Emails between Ramesh Nathan and Roberto Garcia Re: Re: Investor sitrep, dated April 2017 |
| 393 | US-RKN25-0006561 | US-RKN25-0006568 | Emails between Ramesh Nathan and Roberto Garcia Re: Re: Investor sitrep, dated April 2017 |
| 394 | US-RKN25-0006573 | US-RKN25-0006576 | Emails between Ramesh Nathan and Roberto Garcia Re: Nevada, Alaska Win for Top Choices as Best Trust States in America, dated December 2016 |
| 395 | US-RKN25-0006577 | US-RKN25-0006577 | Emails between investors@relativityresearch.co and Roberto Garcia Re: Re: Newsletter, dated July 30, 2017 |
| 396 | US-RKN25-0006578 | US-RKN25-0006595 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Share purchase confirmations, dated June 24, 2017 |
| 397 | US-RKN25-0006596 | US-RKN25-0006616 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Share purchase confirmations, dated June 24, 2017 |
| 398 | US-RKN25-0006617 | US-RKN25-0006636 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Share purchase confirmations, dated June 24, 2017 |
| 399 | US-RKN25-0006637 | US-RKN25-0006655 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Share purchase confirmations, dated June 24, 2017 |
| 400 | US-RKN25-0006656 | US-RKN25-0006672 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Share purchase confirmations, dated June 24, 2017 |
| 401 | US-RKN25-0006673 | US-RKN25-0006696 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Share purchase confirmations, dated June 24, 2017 |
| 402 | US-RKN25-0006697 | US-RKN25-0006724 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Share purchase confirmations, dated June 24, 2017 |
| 403 | US-RKN25-0006725 | US-RKN25-0006758 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Share purchase confirmations, dated June 24, 2017 |
| 404 | US-RKN25-0006759 | US-RKN25-0006760 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Share purchase confirmations, dated June 24, 2017 |
| 405 | US-RKN25-0006761 | US-RKN25-0006779 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Share purchase confirmations, dated June 24, 2017 |

**United States v. Ramesh Kris Nathan (19-CR-00034-VC)**
United States' Amended Exhibit List

| Ex. No. | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 406 | US-RKN25-0006780 | US-RKN25-0006812 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Share purchase confirmations, dated June 24, 2017 |
| 407 | US-RKN25-0006813 | US-RKN25-0006821 | Emails between legal @relativityresearch.co and Roberto Garcia Re: Re: Attention: Barry, dated June 2017 |
| 408 | US-RKN25-0006822 | US-RKN25-0006826 | Emails between legal @relativityresearch.co and Roberto Garcia Re: Re: Attention: Barry, dated June 2017 |
| 409 | US-RKN25-0006827 | US-RKN25-0006830 | Emails between legal @relativityresearch.co and Roberto Garcia Re: Re: Attention: Barry, dated June 2017 |
| 410 | US-RKN25-0006831 | US-RKN25-0006842 | Emails between legal @relativityresearch.co and Roberto Garcia Re: Re: Attention: Barry, dated June 2017 |
| 411 | US-RKN25-0006843 | US-RKN25-0006898 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Share purchase confirmations, dated June and July 2017 |
| 412 | US-RKN25-0006899 | US-RKN25-0006909 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Share purchase confirmations, dated June 2017 |
| 413 | US-RKN25-0006910 | US-RKN25-0006933 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Share purchase confirmations, dated June 2017 |
| 414 | US-RKN25-0006934 | US-RKN25-0006948 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Share purchase confirmations, dated June 2017 |
| 415 | US-RKN25-0006949 | US-RKN25-0007013 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Share purchase confirmations, dated June and July 2017 |
| 416 | US-RKN25-0007014 | US-RKN25-0007033 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Share purchase confirmations, dated June 2017 |
| 417 | US-RKN25-0007034 | US-RKN25-0007040 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Share purchase confirmations, dated June 2017 |
| 418 | US-RKN25-0007041 | US-RKN25-0007063 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Share purchase confirmations, dated June 2017 |
| 419 | US-RKN25-0007064 | US-RKN25-0007065 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Share purchase confirmations, dated June 2017 |
| 420 | US-RKN25-0007066 | US-RKN25-0007104 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Share purchase confirmations, dated June and July 2017 |

**United States v. Ramesh Kris Nathan (19-CR-00034-VC)**
United States' Amended Exhibit List

| Ex. No. | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 421 | US-RKN25-0007105 | US-RKN25-0007121 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Investor level 5A subscription form + information. Please read first, dated June 2017 |
| 422 | US-RKN25-0007122 | US-RKN25-0007136 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Share purchase confirmations, dated June 2017 |
| 423 | US-RKN25-0007137 | US-RKN25-0007195 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Share purchase confirmations, dated June and July 2017 |
| 424 | US-RKN25-0007196 | US-RKN25-0007206 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Share purchase confirmations, dated June 2017 |
| 425 | US-RKN25-0007207 | US-RKN25-0007227 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Share purchase confirmations, dated June 2017 |
| 426 | US-RKN25-0007228 | US-RKN25-0007251 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Share purchase confirmations, dated June 2017, and attached Share Subscription Agreement for Relativity Research |
| 427 | US-RKN25-0007252 | US-RKN25-0007276 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Share purchase confirmations, dated June 2017 |
| 428 | US-RKN25-0007277 | US-RKN25-0007303 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Share purchase confirmations, dated June 2017 |
| 429 | US-RKN25-0007304 | US-RKN25-0007307 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Share purchase confirmations, dated June 2017 |
| 430 | US-RKN25-0007308 | US-RKN25-0007311 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Share purchase confirmations, dated June 2017 |
| 431 | US-RKN25-0007312 | US-RKN25-0007320 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Share purchase confirmations, dated June 2017 |
| 432 | US-RKN25-0007321 | US-RKN25-0007342 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Share purchase confirmations, dated June 2017 |
| 433 | US-RKN25-0007343 | US-RKN25-0007350 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Share purchase confirmations, dated June 2017 |
| 434 | US-RKN25-0007351 | US-RKN25-0007387 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Share purchase confirmations, dated June and July 2017 |
| 435 | US-RKN25-0007388 | US-RKN25-0007399 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Share purchase confirmations, dated June 2017 |

**United States v. Ramesh Kris Nathan (19-CR-00034-VC)**
United States' Amended Exhibit List

| Ex. No. | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 436 | US-RKN25-0007400 | US-RKN25-0007447 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Share purchase confirmations, dated June 2017 |
| 437 | US-RKN25-0007448 | US-RKN25-0007463 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Share purchase confirmations, dated June 2017 |
| 438 | US-RKN25-0007464 | US-RKN25-0007470 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Re: Share purchase confirmations, dated June 2017 |
| 439 | US-RKN25-0007471 | US-RKN25-0007472 | Emails between investors@relativityresearch.co and Roberto Garcia Re: Re: Trading Platform, dated July and August 2017 |
| 440 | US-RKN25-0007473 | US-RKN25-0007475 | Emails between investors@relativityresearch.co and Roberto Garcia Re: Re: Update, dated April 2017 |
| 441 | US-RKN25-0007478 | US-RKN25-0007479 | Emails between Ramesh Nathan and Roberto Garcia Re: Re: Update, dated April 2017 |
| 442 | US-RKN25-0007485 | US-RKN25-0007488 | Emails between investors@relativityresearch.co and Roberto Garcia Re: Re: for review before submission, dated December 2016 |
| 443 | US-RKN25-0007489 | US-RKN25-0007946 | Emails between investors@relativityresearch.co and Roberto Garcia Re: Re: for review before submission, dated December 2016 |
| 444 | US-RKN25-0007517 | US-RKN25-0007521 | Emails between investors@relativityresearch.co and Roberto Garcia Re: Re: for review before submission, dated December 2016 |
| 445 | US-RKN25-0007522 | US-RKN25-0007523 | Emails between investors@relativityresearch.co and Roberto Garcia Re: Re: for review before submission, dated December 2016 |
| 446 | US-RKN25-0007524 | US-RKN25-0007531 | Emails between investors@relativityresearch.co and Roberto Garcia Re: Re: for review before submission, dated December 2016 |
| 447 | US-RKN25-0007548 | US-RKN25-0007553 | Emails between investors@relativityresearch.co and Roberto Garcia Re: Re: for review before submission, dated December 2016 |
| 448 | US-RKN25-0007554 | US-RKN25-0007561 | Emails between investors@relativityresearch.co and Roberto Garcia Re: Re: for review before submission, dated December 2016 |
| 449 | US-RKN25-0007586 | US-RKN25-0007590 | Emails between investors@relativityresearch.co and Roberto Garcia Re: Re: for review before submission, dated December 2016 |
| 450 | US-RKN25-0007591 | US-RKN25-0007594 | Emails between investors@relativityresearch.co and Roberto Garcia Re: Re: for review before submission, dated December 2016 |

**United States v. Ramesh Kris Nathan (19-CR-00034-VC)**
United States' Amended Exhibit List

| Ex. No. | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 451 | US-RKN25-0007595 | US-RKN25-0007597 | Emails between investors@relativityresearch.co and Roberto Garcia Re: Re: for review before submission, dated December 2016 |
| 452 | US-RKN25-0007598 | US-RKN25-0007599 | Emails between investors@relativityresearch.co and Roberto Garcia Re: Re: for review before submission, dated December 2016 |
| 453 | US-RKN25-0007600 | US-RKN25-0007602 | Emails between investors@relativityresearch.co and Roberto Garcia Re: Re: for review before submission, dated December 2016 |
| 454 | US-RKN25-0007603 | US-RKN25-0007628 | Emails between investors@relativityresearch.co and Roberto Garcia Re: Re: for review before submission, dated December 2016 |
| 455 | US-RKN25-0007630 | US-RKN25-0007637 | Emails between investors@relativityresearch.co and Roberto Garcia Re: Re: for review before submission, dated December 2016 |
| 456 | US-RKN25-0007653 | US-RKN25-0007657 | Emails between investors@relativityresearch.co and Roberto Garcia Re: Re: for review before submission, dated December 2016 |
| 457 | US-RKN25-0007658 | US-RKN25-0007665 | Emails between investors@relativityresearch.co and Roberto Garcia Re: Re: for review before submission, dated December 2016 |
| 458 | US-RKN25-0007689 | US-RKN25-0007690 | April 14, 2017 email from Ramesh Nathan to Roberto Garcia Re: Re: for your info and attached Relativity Research Summary Financials |
| 459 | US-RKN25-0007691 | US-RKN25-0007692 | April 2017 emails between Ramesh Nathan and Roberto Garcia Re: Re: for your info |
| 460 | US-RKN25-0007694 | US-RKN25-0007697 | Emails between Ramesh Nathan and Roberto Garcia Re: Re: letter, dated February March 2017 |
| 461 | US-RKN25-0007700 | US-RKN25-0007705 | Emails between Ramesh Nathan and Roberto Garcia Re: Re: letter, dated February March 2017 |
| 462 | US-RKN25-0007712 | US-RKN25-0007715 | Emails between Ramesh Nathan and Roberto Garcia Re: Re: letter, dated February March 2017 |
| 463 | US-RKN25-0007716 | US-RKN25-0007721 | Emails between Ramesh Nathan and Roberto Garcia Re: Re: letter, dated February March 2017 |
| 464 | US-RKN25-0007722 | US-RKN25-0007728 | Emails between Ramesh Nathan and Roberto Garcia Re: Re: letter, dated February March 2017 |
| 465 | US-RKN25-0007729 | US-RKN25-0007734 | Emails between Ramesh Nathan and Roberto Garcia Re: Re: letter, dated February March 2017 |
| 466 | US-RKN25-0007735 | US-RKN25-0007739 | Emails between Ramesh Nathan and Roberto Garcia Re: Re: letter, dated February March |

**United States v. Ramesh Kris Nathan (19-CR-00034-VC)**
United States' Amended Exhibit List

| Ex. No. | Beginning Bates | End Bates | Description |
|---|---|---|---|
| | | | 2017 |
| 467 | US-RKN25-0007742 | US-RKN25-0007756 | Emails between legal@relativityresearch.co and Roberto Garcia Re: Share purchase confirmations, dated June 2017 and attachments |
| 468 | US-RKN25-0007772 | US-RKN25-0007773 | August 1, 2017 email from investors@relativityresearch.co to Roberto Garcia Re: Technical Issues |
| 469 | US-RKN25-0007774 | US-RKN25-0007775 | October 24, 2016 email from investors@relativityresearch.co to Roberto Garcia Re: [Test] Important Updates and Information |
| 470 | US-RKN25-0007776 | US-RKN25-0007777 | March 28, 2017 email from Ramesh Nathan to Roberto Garcia Re: court doc from Barry and attachment |
| 471 | US-RKN25-0007778 | US-RKN25-0007778 | February 10, 2017 email from Ramesh Nathan to Roberto Garcia Re: review doc before it gets sent |
| 472 | US-RKN25-0008407 | US-RKN25-0008047 | Attachment to US-RKN25-0007778 |
| 473 | US-RKN25-0007780 | US-RKN25-0007790 | Confidential Private Placement Memorandum - Relativity Research Fund, Inc. |
| 474 | US-RKN25-0007791 | US-RKN25-0007801 | Confidential Private Placement Memorandum - Relativity Research Fund, Inc. |
| 475 | US-RKN25-0007802 | US-RKN25-0007812 | Confidential Private Placement Memorandum - Relativity Research Fund, Inc. |
| 476 | US-RKN25-0007819 | US-RKN25-0007822 | Bank of America - Certified Copy of Corporate Resolutions for Relativity Research |
| 477 | US-RKN25-0007823 | US-RKN25-0007824 | Corporate Resolution of Relativity Research Fund, Inc., dated July 5, 2016 |
| 478 | US-RKN25-0007825 | US-RKN25-0007836 | Amended and Restated Certificate of Incorporation of Relativity Research, Inc. |
| 479 | US-RKN25-0007837 | US-RKN25-0007849 | Confidential Private Placement Memorandum - Relativity Research Fund, Inc. |
| 480 | US-RKN25-0007850 | US-RKN25-0007854 | Share Subscription Agreement for Relativity Research Fund, Inc. |
| 481 | US-RKN25-0007855 | US-RKN25-0007882 | Corporate Bylaws of Relativity Research, Inc. |
| 482 | US-RKN25-0007886 | US-RKN25-0007889 | Share Subscription Agreement for Relativity Research Fund, Inc. |
| 483 | US-RKN25-0007900 | US-RKN25-0007901 | BNP Paribas New Employee Account Opening Form |
| 484 | US-RKN25-0007914 | | BaselineAgent IPO Pricing Date: In Queue |
| 485 | US-RKN25-0007915 | US-RKN25-0007919 | Screenshots from baselineagent.biz, dated November 1, 2013 |
| 486 | US-RKN25-0007920 | US-RKN25-0007927 | BaselineAgent, Inc. Common Stock Purchase Agreement |
| 487 | US-RKN25-0007929 | | Email from Ramesh Nathan to Hariharan Lingham, dated June 5, 2013 |
| 488 | US-RKN25-0007930 | | Emails between Hariharan Lingham, Ramesh Nathan, and Lin Nathan, dated January 23, 2014 |

**United States v. Ramesh Kris Nathan (19-CR-00034-VC)**
United States' Amended Exhibit List

| Ex. No. | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 489 | US-RKN25-0007931 | US-RKN25-0007932 | November 8, 2023 letter to Ramesh Nathan Re: Hariharan Lingham Common Stock Purchase |
| 490 | US-RKN25-0007933 | US-RKN25-0007950 | 2013 Merrill Lynch Tax Reporting Statement for Hariharan Lingham |
| 491 | US-RKN25-0007955 | | Hariharan letter to Johnathan Shultz |
| 492 | US-RKN25-0007956 | | September 27, 2018 letter from Hariharan Lingham to Nevada AG's office |
| 493 | US-RKN25-0007957 | | September 27, 2018 letter from Hariharan Lingham to the Lovedale Police Station, India |
| 494 | US-RKN25-0007958 | US-RKN25-0007959 | Ramesh Nathan LinkedIn page, dated November 15, 2013 |
| 495 | US-RKN25-0007960 | | September 10, 2018 letter from Hariharan Lingham to Allan Wilson, Securities Commissioner, South Carolina AG's Office |
| 496 | US-RKN25-0007963 | | Email from Hariharan Lingham to Hema Nathan, dated November 8, 2013 |
| 497 | US-RKN25-0007964 | | Emails between Lin Nathan and Hariharan Lingham, dated February 2014 |
| 498 | US-RKN25-0007965 | | Email from Hariharan Lingham to Ramesh Nathan, dated November 8, 2013 |
| 499 | US-RKN25-0007966 | | Email from Hariharan Lingham to SEC Los Angeles Regional Office, dated October 21, 2013 |
| 500 | US-RKN25-0007972 | US-RKN25-0007979 | BB&T records for James Nowell |
| 501 | US-RKN25-0008055 | US-RKN25-0008056 | Property Detail Report for 16590 Calle Familia, Rancho Santa Fe, CA |
| 502 | US-RKN25-0008057 | US-RKN25-0008061 | Grant Deeds for 16590 Calle Familia, Rancho Santa Fe, CA |
| 503 | US-RKN25-0008375 | US-RKN25-0008377 | "The Wealthiest Man You Probably Never Heard of, Part Two," from 24-7Press Release, dated June 25, 2013 |
| 504 | US-RKN25-0008390 | US-RKN25-0008395 | Screenshots from Ramesh Nathan's Instagram |
| 505 | US-RKN25-0008397 | | Ramesh Kris Nathan LinkedIn page |
| 506 | US-RKN25-0008398 | | BaselineAgent, Inc. LinkedIn page |
| 507 | US-RKN25-0008402 | US-RKN25-0008406 | Screenshots from Redfin listing for 16590 Calle Familia, Rancho Santa Fe, CA |
| 508 | US-RKN25-0008408 | US-RKN25-0008411 | February 27, 2025 IRS Disclosure Letter for Tax Return Information |
| 509 | US-RKN25-0008412 | US-RKN25-0008450 | IRS Tax Return Information for Roberto Garcia |
| 510 | US-RKN25-0008492 | US-RKN25-0008502 | Google SW returns for rknathan5742@gmail.com |
| 511 | US-RKN25-0011435 | | March 5, 2014 email from Hariharan Lingham to Ramesh Nathan |
| 512 | US-RKN25-0011436 | US-RKN25-0011437 | January 23, 2014 emails between Hariharan Lingham and Ramesh Nathan |
| 513 | US-RKN25-0011552 | US-RKN25-0011561 | Screenshots from Ramesh Nathan's Instagram |

**United States v. Ramesh Kris Nathan (19-CR-00034-VC)**
United States' Amended Exhibit List

| Ex. No. | Beginning Bates | End Bates | Description |
|---|---|---|---|
| 514 | US-RKN25-0011564 | US-RKN25-0011625 | Relativity Research LIBR Funds Tracing Analysis |
| 515 | US-RKN25-0015449 | US-RKN25-0015456 | State of Delaware incorporation docs for Relativity Research LLC |
| 516 | US-RKN25-0015458 | US-RKN25-0015462 | State of Nevada incorporation docs for Relativity Research Fund Inc |
| 517 | US-RKN25-0000403 | US-RKN25-0000404 | Nevada Secretary of State Business info for Relativity Research Fund Inc |
| 518 | US-RN-002787 | | Ramesh Nathan's passport |
| 519 | US-RKN25-0008696 | | Excel BOA account #3293 IP logs |
| 520 | | | IRS 1040 instructions, Tax Year 2017 |
| 521 | US-RKN25-0008779 | | Excel BOA account #6208 IP logs |
| 522 | | | Revised Financial Analysis by SA Huebsch |
| 523 | | | Investor Contributions |

27